**EXCELSIOR CAPITAL LLC,**
**Plaintiff–Appellant,**

v.

**Herbert A. ALLEN, Terry Allen Kramer, Terence C. McCarthy, Defendants–Appellees.**

**No. 12–4432–CV.**

United States Court of Appeals, Second Circuit.

Sept. 6, 2013.

Judd Burstein, Esq., New York, NY, for Appellant.

Paul Vizcarrondo, Jr. (Stephen P. Winter, on the brief), Wachtell, Lipton, Rosen & Katz, New York, NY, for Appellee Herbert A. Allen.

Gary P. Naftalis, Scott Ruskay–Kidd, Kramer Levin Naftalis & Frankel LLP, New York, NY, for Appellee Terry Allen Kramer.

Richard A. Martin, Ihsan Dogramaci, Orrick, Herrington & Sutcliffe LLP, New York, NY, for Appellee Terence C. McCarthy.

PRESENT: CHESTER J. STRAUB and REENA RAGGI, Circuit Judges, BRIAN M. COGAN, District Judge.*

## SUMMARY ORDER

Plaintiff Excelsior Capital LLC ("Excelsior") appeals from the dismissal pursuant to Fed.R.Civ.P. 12(b) of its claims of fraudulent conveyance under Arizona's Uniform Fraudulent Transfer Act, *see* Ariz.Rev.Stat. § 44–1001 *et seq.*, as well as related state law claims of conspiracy to commit and aiding and abetting a fraudulent conveyance against defendants, descendants of the founder of investment bank Allen & Company. Excelsior alleges that, while their relative C. Robert Allen III ("decedent") was hospitalized shortly before his death, some combination of defendants forged decedent's signature on a document transferring his approximately 18% interest in a family-owned Arizona ranch to a newly created limited liability company (the "LLC"). Excelsior claims that this transaction was intended to frustrate its recovery on an impending money judgment against decedent, who had guaranteed repayment of certain defaulted loans by Excelsior. Because the LLC reconveyed decedent's former interest in the subject ranch to his estate on the day

* Judge Brian M. Cogan, of the United States District Court for the Eastern District of New York, sitting by designation.

Excelsior commenced this action, Excelsior concedes that its claims for compensatory damages and equitable relief are now moot. It contends that the district court nevertheless erred in dismissing its request for punitive damages.

We review the challenged dismissal *de novo*, accepting the complaint's factual allegations as true and drawing all reasonable inferences in Excelsior's favor. *See Bryant v. N.Y. State Educ. Dep't*, 692 F.3d 202, 210 (2d Cir.2012). We assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

### 1. *Punitive Damages*

■ The district court found it "simply inconceivable that [Excelsior] still has any viable claim for relief to pursue in this action" given Excelsior's admission "that it has suffered no compensable injury" and the court's view that "no court would ever charge a jury on the issue of punitive damages" on the facts alleged. *Excelsior Capital LLC v. Allen*, No. 11 Civ. 7373(CM), 2012 WL 4471262, at *7–8 (S.D.N.Y. Sept. 26, 2012). Rather than resolve the issue, the court proceeded to analyze Excelsior's substantive claim of fraudulent conveyance, concluding that it was deficient as a matter of law. *See id.* at *8–13. Defendants argue on appeal, as they did in the district court, that punitive damages are legally unavailable to Excelsior. We agree and affirm on that ground. *See 10 Ellicott Square Ct. Corp. v. Mountain Valley Indem. Co.*, 634 F.3d 112, 125 (2d Cir.2011) (reiterating that we may affirm on any basis supported by record).[1]

"While a *viable* claim for damages generally avoids mootness of the action," *Cook*

*v. Colgate Univ.*, 992 F.2d 17, 19 (2d Cir. 1993) (emphasis added), a request for punitive damages in New York is *nonviable* "absent a valid claim for compensatory damages," *Hubbell v. Trans World Life Ins. Co. of N.Y.*, 50 N.Y.2d 899, 901, 430 N.Y.S.2d 589, 590, 408 N.E.2d 918 (1980) (holding punitive damages unavailable where *res judicata* barred underlying claim); *accord Prote Contracting Co. v. Bd. of Educ.*, 276 A.D.2d 309, 310, 714 N.Y.S.2d 36, 37–38 (1st Dep't 2000) (directing vacatur of punitive damages award in light of claims' dismissal, even absent objection to award at trial, because to "allow the verdict on punitive damages to stand in the absence of a substantive cause of action … would constitute fundamental error"); *Omansky v. 64 N. Moore Assocs.*, 269 A.D.2d 336, 337, 703 N.Y.S.2d 471, 472 (1st Dep't 2000) (affirming dismissal of punitive damages request where "only cause of action on which such prayer was based ha[d] been dismissed for mootness"). As the New York Court of Appeals has explained, a demand for punitive damages is not a freestanding claim; rather, it "is parasitic and possesses no viability absent its attachment to a substantive cause of action…." *Rocanova v. Equitable Life Assurance Soc'y. of U.S.*, 83 N.Y.2d 603, 616, 612 N.Y.S.2d 339, 344–45, 634 N.E.2d 940 (1994) (directing dismissal of punitive damages request where underlying claims were barred by release).

We had occasion to examine this principle in *Action House, Inc. v. Koolik*, 54 F.3d 1009 (2d Cir.1995), in the context of reviewing the district court's jury instructions on punitive damages. There, the plaintiff corporation sought compensatory and punitive damages from Koolik, the

---

1. We apply New York law because "where the parties agree that New York law controls, this is sufficient to establish choice of law." *Fed.*

*Ins. Co. v. Am. Home Assurance Co.*, 639 F.3d 557, 566 (2d Cir.2011).

owner of half of its shares, under various tort and contract theories, claiming, among other things, that Koolik had taken more than his one-half share of the corporation's profits in the three years preceding his withdrawal from the corporation. *Id.* at 1010. Koolik argued that he had repaid any excessive withdrawal of Action House funds through a stock purchase agreement that the parties executed. *Id.* The district court's instructions to the jury allowed it to award punitive damages without making an award of compensatory damages, and the jury therefore returned an award of $362,000 in punitive damages and $0 in compensatory damages. *Id.* at 1011–12. The district court granted Koolik's motion to vacate the punitive damages award. *Id.* at 1012. We found the instructions to be inconsistent with New York law, "which requires a finding of actual damages before punitive damages may be awarded." *Id.* at 1013 (citing *Bryce v. Wilde,* 39 A.D.2d 291, 294, 333 N.Y.S.2d 614, 616 (3d Dep't 1972), *aff'd,* 31 N.Y.2d 882, 340 N.Y.S.2d 185, 292 N.E.2d 320 (1972)). We also held that had nominal damages been awarded, an award of punitive damages would have been consistent with New York law, and remanded the case for the district court to determine "whether Koolik repaid all sums wrongfully withdrawn from Action House's checking account and petty cash fund." *Id.* at 1013–15.[2]

Excelsior offers no argument as to why these decisions do not bar its punitive damages demand. Nor will we devise one.

While there may be instances in which a defendant's unilateral post-filing conduct, though it attempts to make the plaintiff financially whole, does not preclude recovery of punitive damages, *cf. Already, LLC v. Nike, Inc.,* —— U.S. ——, 133 S.Ct. 721, 727, 184 L.Ed.2d 553 (2013) ("[A] defendant cannot automatically moot a case simply by ending its unlawful conduct once sued."), that is not this case. Given Excelsior's concessions that its compensatory and equitable claims are moot and that it has "no damages," J.A. 189, its parasitic request for punitive damages fails under New York law.

### 2. *Attorney's Fees*

■ Excelsior also claims an entitlement to attorney's fees under New York Debtor and Creditor Law § 276–a (authorizing award of "reasonable attorney's fees" where fraudulent conveyance "is found to have been made by the debtor and received by the transferee with actual intent ... to hinder, delay or defraud either present or future creditors"). But "fraudulent conveyance claims cannot be prosecuted for the sole purpose of obtaining a finding of actual intent to deceive and thus an award of attorneys' fees." *Murphy v. RMTS Assocs., LLC,* 71 A.D.3d 582, 583, 897 N.Y.S.2d 417, 419 (1st Dep't 2010). More importantly, such an "interest in attorney's fees is ... insufficient to create an Article III case or controversy where none exists on the merits of the underlying claim." *Lewis v. Cont'l Bank Corp.,* 494 U.S. 472, 480, 110 S.Ct. 1249, 108 L.Ed.2d

---

**2.** Insofar as we have held that "punitive awards were not vitiated by the absence of compensatory or nominal damages awards," we have done so in cases involving federal rather than New York law. *King v. Macri,* 993 F.2d 294, 298 (2d Cir.1993) (42 U.S.C. § 1983 excessive force claim); *see also Cush–Crawford v. Adchem Corp.,* 271 F.3d 352, 359 (2d Cir.2001) (Title VII discrimination claim). Moreover, unlike the case here, both cases presented live controversies regarding the respective defendants' liability that persisted to verdict, making an award of compensatory damages available. *See Cush–Crawford,* 271 F.3d at 359; *King,* 993 F.2d at 298; *see also Virgilio v. City of New York,* 407 F.3d 105, 117 n. 12 (2d Cir.2005) (*"King* involved a jury verdict[;] it did not extrapolate the effect of a release of a compensatory claim on the viability of a request for punitive damages arising out of the same conduct.").

400 (1990); *accord Lamar Adver. of Penn, LLC v. Town of Orchard Park,* 356 F.3d 365, 378 (2d Cir.2004); *Cook,* 992 F.2d at 19; *see also Vt. Agency of Natural Res. v. United States ex rel. Stevens,* 529 U.S. 765, 773, 120 S.Ct. 1858, 146 L.Ed.2d 836 (2000) ("[A]n interest that is merely a byproduct of the suit itself cannot give rise to a cognizable injury in fact for Article III standing purposes." (internal quotation marks omitted)).[3]

The judgment of the district court is AFFIRMED.

**3.** Because we conclude that Excelsior cannot pursue an otherwise moot cause of action based solely on a claim for punitive damages, we need not decide whether the district court erred in dismissing Excelsior's fraudulent conveyance claims under Arizona law for failure to allege adequately the transfer of a property interest.